**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| **1.** | **Debtor's name** | **The Artisan Foodie Group LLC** |
| **2.** | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | **86-2110711** |

| | | |
|---|---|---|
| **4.** | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**600 1st Avenue N**
**Suite 202E**
**Saint Petersburg, FL 33701**
Number, Street, City, State & ZIP Code

**Pinellas**
County

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| **6.** | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: |

Debtor    **The Artisan Foodie Group LLC**                                    Case number (*if known*) _____
_____
Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

___2310___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

　■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

　■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

　☐ A plan is being filed with this petition.

　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

| Debtor | **The Artisan Foodie Group LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | | Case number, if known | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### ▮ Statistical and administrative information

**13. Debtor's estimation of available funds** .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ■ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **The Artisan Foodie Group LLC**                                          Case number (*if known*) _____
          Name

☐ $50,001 - $100,000            ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000           ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million         ☐ $100,000,001 - $500 million      ☐ More than $50 billion

| Debtor | The Artisan Foodie Group LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 27, 2025**
                         MM / DD / YYYY

**X** **/s/ James Pachence**                                        **James Pachence**
Signature of authorized representative of debtor            Printed name

Title    **Manager**

---

**18. Signature of attorney**

**X** **/s/ Katelyn M. Vinson**                         Date **January 27, 2025**
Signature of attorney for debtor                                  MM / DD / YYYY

**Katelyn M. Vinson 122774**
Printed name

**David Jennis, PA d/b/a Jennis Morse**
Firm name

**606 East Madison Street**
**Tampa, FL 33602**
Number, Street, City, State & ZIP Code

Contact phone    **(813) 229-2800**        Email address    **ecf@JennisLaw.com**

**122774 FL**
Bar number and State

### The Foodie Labs
### Balance Sheet
**As of January 24, 2025**

| | | Total |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| DFCU CHK_7001 | | 113.07 |
| DFCU CHK_7457 - Vendor Deposits | | 68.92 |
| Valley Business Banking (5003) | | -8,895.26 |
| **Total Bank Accounts** | -$ | 8,713.27 |
| **Accounts Receivable** | | |
| Accounts Receivable (A/R) | | 0.00 |
| **Total Accounts Receivable** | $ | 0.00 |
| **Other Current Assets** | | |
| Payments to deposit | | 0.00 |
| **Total Other Current Assets** | $ | 0.00 |
| **Total Current Assets** | -$ | 8,713.27 |
| **Fixed Assets** | | |
| Capitalized Closing Cost | | 56,576.00 |
| Leasehold improvements | | 1,124,768.86 |
| Signage | | 7,343.16 |
| Tools, machinery, and equipment | | 81,113.71 |
| **Total Fixed Assets** | $ | 1,269,801.73 |
| **TOTAL ASSETS** | $ | 1,261,088.46 |
| **LIABILITIES AND EQUITY** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| **Accounts Payable** | | |
| Accounts Payable (A/P) | | 75,411.97 |
| **Total Accounts Payable** | $ | 75,411.97 |
| **Credit Cards** | | |
| Capital One CC (5912) | | 5,101.14 |
| **Total Credit Cards** | $ | 5,101.14 |
| **Other Current Liabilities** | | |
| Florida Department of Revenue Payable | | 731.10 |
| Loan repayment | | -8,972.15 |
| Vendor Security Deposit | | 24,500.00 |
| **Total Other Current Liabilities** | $ | 16,258.95 |
| **Total Current Liabilities** | $ | 96,772.06 |
| **Long-Term Liabilities** | | |
| DFCU Commercial SBA Line of Credit x8505 | | 1,320,106.55 |
| **Total Long-Term Liabilities** | $ | 1,320,106.55 |

| | | |
|---|---|---|
| **Total Liabilities** | **$** | **1,416,878.61** |
| **Equity** | | |
| Opening balance equity | | 0.00 |
| Partner distributions | | -5,000.00 |
| Partner investments | | 452,332.45 |
| Reconciliation Adjustments | | -612.59 |
| Retained Earnings | | -535,811.22 |
| Net Income | | -66,698.79 |
| **Total Equity** | **-$** | **155,790.15** |
| **TOTAL LIABILITIES AND EQUITY** | **$** | **1,261,088.46** |

Friday, Jan 24, 2025 11:00:51 AM GMT-8 - Accrual Basis

### The Foodie Labs
### Profit and Loss
**August 1, 2024 - January 24, 2025**

|  | Total |
|---|---:|
| **Income** | |
| 10% revenue share (not-taxable) | 18,046.11 |
| Events income | 200.00 |
| Membership income (taxable) | 135,975.29 |
| **Total Income** | **$ 154,221.40** |
| **Cost of Goods Sold** | |
| Cost of Good Sold | 395.00 |
| **Total Cost of Goods Sold** | **$ 395.00** |
| **Gross Profit** | **$ 153,826.40** |
| **Expenses** | |
| Advertising & marketing | 4,969.82 |
| Bank fees & service charges | 569.14 |
| Late Charge Payment Fee | 848.61 |
| **Total Bank fees & service charges** | **$ 1,417.75** |
| Business licenses | 358.85 |
| City Taxes | 65.00 |
| Consulting - business | 85,500.00 |
| Consulting - marketing | 26,600.00 |
| Insurance | 1,745.22 |
| Interest paid | 45,389.88 |
| Job Supplies | 660.57 |
| Legal & accounting services | 6,329.80 |
| Accounting & Bookkeeping | 1,500.00 |
| Legal fees | 16,885.76 |
| **Total Legal & accounting services** | **$ 24,715.56** |
| Meals | 654.94 |
| Memberships & subscriptions | 333.38 |
| Office expenses | |
| Cleaning supplies | 6,169.76 |
| Office supplies | 133.30 |
| Small tools & equipment | 7,298.71 |
| Software & apps | 5,349.49 |
| **Total Office expenses** | **$ 18,951.26** |
| Professional Fees | 3,050.00 |
| Rent | |
| Building & land rent | 20,077.27 |
| Tax on rent | 651.48 |
| **Total Rent** | **$ 20,728.75** |
| Repairs & maintenance | 4,017.88 |

| | | |
|---|---|---:|
| **Building Repair & Maintenance** | | 12,048.40 |
| **Cleaning service** | | 2,808.75 |
| **Exterminator** | | 609.90 |
| **Total Repairs & maintenance** | **$** | **19,484.93** |
| **Sales Tax Discrepency** | | 2,285.28 |
| **Utilities** | | |
| **Disposal & waste fees** | | -1,101.25 |
| **Electric** | | 15,520.86 |
| **Gas** | | 11,057.73 |
| **Phone & internet** | | 1,161.19 |
| **Total Utilities** | **$** | **26,638.53** |
| **Vehicle gas & fuel** | | 35.90 |
| **Total Expenses** | **$** | **283,585.62** |
| **Net Operating Income** | **-$** | **129,759.22** |
| **Other Income** | | |
| **Energy Rebates** | | 11,250.00 |
| **Total Other Income** | **$** | **11,250.00** |
| **Net Other Income** | **$** | **11,250.00** |
| **Net Income** | **-$** | **118,509.22** |

Friday, Jan 24, 2025 11:01:38 AM GMT-8 - Accrual Basis

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date<br>02/10/2021 | **Name**<br>ARTISAN FOODIE GROUP, LLC | **D** Employer identification number<br>86-2210711 |
| **B** Business activity code number (see instructions)<br>311900 | **Number, street, and room or suite no. If a P.O. box, see instructions.**<br>515 22ND STREET SOUTH | **E** Date incorporated<br>02/10/2021 |
| **C** Check if Sch. M-3 attached ☐ | **City or town, state or province, country, and ZIP or foreign postal code**<br>ST PETERSBURG, FL  33712 | **F** Total assets (see instructions)<br>$  1,144,127. |

TYPE OR PRINT

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................ 3

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales  54,854. | b Less return and allowances | c Balance | 1c | 54,854. |
| 2 | Cost of goods sold (attach Form 1125-A) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 54,854. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | 4 | |
| 5 | Other income (loss) (attach statement) | | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 | | 6 | 54,854. |

**Deductions (See instructions for limitations)**

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | | 7 | |
| 8 | Salaries and wages (less employment credits) | | 8 | |
| 9 | Repairs and maintenance | | 9 | 2,645. |
| 10 | Bad debts | | 10 | |
| 11 | Rents | | 11 | 45,430. |
| 12 | Taxes and licenses  STATEMENT 1 | | 12 | 357. |
| 13 | Interest (see instructions) | | 13 | 68,410. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 14 | 74,762. |
| 15 | Depletion **(Do not deduct oil and gas depletion.)** | | 15 | |
| 16 | Advertising | | 16 | 8,673. |
| 17 | Pension, profit-sharing, etc., plans | | 17 | |
| 18 | Employee benefit programs | | 18 | |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | | 19 | |
| 20 | Other deductions (attach statement)  STATEMENT 2 | | 20 | 268,479. |
| 21 | **Total deductions.** Add lines 7 through 20 | | 21 | 468,756. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | | 22 | -413,902. |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see instructions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ........... ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| 28 | Enter amount from line 27: **Credited to 2024 estimated tax** _____ Refunded | | 28 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title<br>MEMBER | May the IRS discuss this return with the preparer shown below? See instr.<br>☒ Yes ☐ No |
|---|---|---|---|

**Paid Preparer Use Only**

| Print/Type preparer's name<br>PAMELA SCHUNEMAN | Preparer's signature | Date<br>03/10/24 | Check if self-employed ☐ | PTIN<br>P00569269 |
|---|---|---|---|---|
| Firm's name ▸ PAMELA SCHUNEMAN CPA PLLC | | | Firm's EIN ▸ 82-3342323 | |
| Firm's address ▸ P.O. BOX 826<br>OSPREY, FL 34229 | | | Phone no.<br>941-800-4451 | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    1    311701 12-19-23    Form **1120-S** (2023)

Form 1120-S (2023)　　ARTISAN FOODIE GROUP, LLC　　　　　　　　　86-2210711　　Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|

**1** Check accounting method:　**a** [X] Cash　**b** [ ] Accrual　**c** [ ] Other (specify) _____

**2** See the instructions and enter the:

　**a** Business activity ▶ **COMMERCIAL KITCHEN**　　　**b** Product or service ▶ **FOOD**

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a
nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ........ | X

**4** At the end of the tax year, did the corporation:

　**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any
　foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........ | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

　**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or
　capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a
　trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........ | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ........ | X

　　If "Yes," complete lines (i) and (ii) below.

　　(i) Total shares of restricted stock _____ _____

　　(ii) Total shares of non-restricted stock _____ _____

　**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ........ | X

　　If "Yes," complete lines (i) and (ii) below.

　　(i) Total shares of stock outstanding at the end of the tax year _____

　　(ii) Total shares of stock outstanding if all instruments were executed _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount .................... [ ]

　　If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset
with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C
corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years,
enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ........ $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business
in effect during the tax year? See instructions ........ | X

**10** Does the corporation satisfy one or more of the following? See instructions ........ | X

　**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

　**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years
　preceding the current tax year are more than $29 million and the corporation has business interest expense.

　**c** The corporation is a tax shelter and the corporation has business interest expense.

　　If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ........ | X

　**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

　**b** The corporation's total assets at the end of the tax year were less than $250,000.

　　If "Yes," the corporation is not required to complete Schedules L and M-1.

311711  12-19-23　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Form **1120-S** (2023)

15310310 151640 40348　　　　　　　2023.03000 ARTISAN FOODIE GROUP, LLC　　　40348__1

Form 1120-S (2023)   ARTISAN FOODIE GROUP, LLC    86-2210711   **Page 3**

| **Schedule B** | **Other Information** (see instructions) (continued) | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction ............ $ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | | X |
| 14 a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............ $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

| | **Schedule K** | **Shareholders' Pro Rata Share Items** | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | -413,902. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Interest income | | 4 | |
| | 5 | Dividends: a Ordinary dividends | | 5a | |
| | | b Qualified dividends | 5b | | |
| | 6 | Royalties | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | 8a | |
| | b | Collectibles (28%) gain (loss) | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | | 9 | |
| | 10 | Other income (loss) (see instructions) ... Type | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) | | 11 | |
| | 12a | Charitable contributions      STATEMENT 3 | | 12a | 325. |
| | b | Investment interest expense | | 12b | |
| | c | Section 59(e)(2) expenditures   Type | | 12c | |
| | d | Other deductions (see instructions)   Type | | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) | | 13a | |
| | b | Low-income housing credit (other) | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 13c | |
| | d | Other rental real estate credits (see instructions) Type | | 13d | |
| | e | Other rental credits (see instructions)   Type | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) | | 13f | |
| | g | Other credits (see instructions)   Type | | 13g | |
| **Inter-national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | | 15a | |
| | b | Adjusted gain or loss | | 15b | |
| | c | Depletion (other than oil and gas) | | 15c | |
| | d | Oil, gas, and geothermal properties - gross income | | 15d | |
| | e | Oil, gas, and geothermal properties - deductions | | 15e | |
| | f | Other AMT items (attach statement) | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | | 16a | |
| | b | Other tax-exempt income | | 16b | |
| | c | Nondeductible expenses      STATEMENT 4 | | 16c | 1,823. |
| | d | Distributions (attach statement if required) | | 16d | |
| | e | Repayment of loans from shareholders | | 16e | |
| | f | Foreign taxes paid or accrued | | 16f | |

Form **1120-S** (2023)

Form 1120S (2023)     ARTISAN FOODIE GROUP, LLC                    86-2210711    Page 4

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

**Other Information**

| | | | |
|---|---|---|---|
| **17a** Investment income | | 17a | |
| **b** Investment expenses | | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | | 17c | |
| **d** Other items and amounts (att. stmt.) ................................ STATEMENT 5 | | | |

**Reconciliation**

| | | | |
|---|---|---|---|
| **18 Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | 18 | -414,227. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | Assets | (a) | (b) | (c) | (d) |
| 1 | Cash | | 11,313. | | 30,586. |
| 2 a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (att. stmt.) | | | | |
| 10 a | Buildings and other depreciable assets | 280,916. | | 1,138,328. | |
| b | Less accumulated depreciation | ( ) | 280,916. | ( 74,762.) | 1,063,566. |
| 11 a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13 a | Intangible assets (amortizable only) | 56,576. | | 56,576. | |
| b | Less accumulated amortization | ( 943.) | 55,633. | ( 6,601.) | 49,975. |
| 14 | Other assets (att. stmt.) | | | | |
| 15 | Total assets | | 347,862. | | 1,144,127. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | STATEMENT 6 | | | 22,949. |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 56,576. | | 1,201,893. |
| 21 | Other liabilities (att. stmt.) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | 330,823. | | 378,832. |
| 24 | Retained earnings | STATEMENT 7 | -39,537. | | -459,547. |
| 25 | Adjustments to shareholders' equity (att. stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 347,862. | | 1,144,127. |

Form **1120-S** (2023)

Form 1120-S (2023)      ARTISAN FOODIE GROUP, LLC                                    86-2210711      Page 5

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | -420,010. | | 5 Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | | a Tax-exempt interest  $ _____ | | |
| 3 Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | | 6 Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | | |
| a Depreciation $ _____ | | | a Depreciation $ _____ | | |
| b Travel and entertainment $ _____ 1,823. | | | | | |
| STMT 8                  3,960. | 5,783. | | 7 Add lines 5 and 6 | | |
| 4 Add lines 1 through 3 | -414,227. | | 8 Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | -414,227. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instrs.) |
|---|---|

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year | -39,537. | | | |
| 2 Ordinary income from page 1, line 22 | | | | |
| 3 Other additions | | | | |
| 4 Loss from page 1, line 22 | ( 413,902. ) | | | |
| 5 Other reductions  STATEMENT 9 | ( 2,148. ) | | | ( ) |
| 6 Combine lines 1 through 5 | -455,587. | | | |
| 7 Distributions | | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 | -455,587. | | | |

Form **1120-S** (2023)

311732
12-19-23

15310310 151640 40348          2023.03000 ARTISAN FOODIE GROUP, LLC       40348__1

| Form **4562** | **Depreciation and Amortization**<br>(Including Information on Listed Property) OTHER<br>**Attach to your tax return.** | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Go to www.irs.gov/Form4562 for instructions and the latest information.** | **2023**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ARTISAN FOODIE GROUP, LLC | OTHER DEPRECIATION | 86-2210711 |

**Part I**   **Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 70,765. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**   **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 17,692. | 7 YRS. | MQ | 200DB | 632. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | 11/23 | 1,049,871. | 39 yrs. | MM | S/L | 3,365. |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 74,762. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

316251 12-20-23   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**     Form **4562** (2023)

Form 4562 (2023)   ARTISAN FOODIE GROUP, LLC   86-2210711   Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No  24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2023 tax year | | | STMT 10 | 43 | 5,658. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 5,658. |

316252 12-20-23

Form **4562** (2023)

| FORM 1120S | TAXES AND LICENSES | STATEMENT | 1 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| LICENSES | 357. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 357. |

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT | 2 |
|---|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 4,043. |
| AMORTIZATION EXPENSE | 5,658. |
| BANK FEES | 223. |
| CONSULTING - BUSINESS | 132,500. |
| CONSULTING - MARKETING | 43,280. |
| CONTRACT LABOR | 648. |
| EVENTS | 4,613. |
| INSURANCE | 8,592. |
| JOB SUPPLIES | 7,584. |
| LEGAL FEES | 11,926. |
| MEALS | 1,824. |
| MEMBERSHIPS | 2,430. |
| OFFICE SUPPLIES | 36,807. |
| UTILITIES | 8,147. |
| VEHICLE PARKING & TOLLS | 204. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 268,479. |

| SCHEDULE K | CHARITABLE CONTRIBUTIONS | | | | STATEMENT | 3 |
|---|---|---|---|---|---|---|

| DESCRIPTION | NO LIMIT | 50%, 60% OR 100% LIMIT | 30% LIMIT | 20% LIMIT |
|---|---|---|---|---|
| CHARITABLE CONTRIBUTION | | 325. | | |
| TOTALS TO SCHEDULE K, LINE 12A | | 325. | | |

ARTISAN FOODIE GROUP, LLC                                           86-2210711

---

| SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS EXPENSES | 1,823. |
| TOTAL TO SCHEDULE K, LINE 16C | 1,823. |

---

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 54,854. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 468,756. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -413,902. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 1,138,328. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CREDIT CARD PAYABLE | | -2,142. |
| SALES TAX PAYABLE | | 1,591. |
| VENDOR SECURITY DEPOSIT | | 23,500. |
| TOTAL TO SCHEDULE L, LINE 18 | | 22,949. |

---

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BALANCE AT BEGINNING OF YEAR | -39,537. |
| NET INCOME PER BOOKS | -420,010. |
| DISTRIBUTIONS | 0. |
| OTHER INCREASES (DECREASES) | |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | -459,547. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PENALTIES | 3,960. |
| TOTAL TO SCHEDULE M-1, LINE 3 | 3,960. |

| SCHEDULE M-2   ACCUMULATED ADJUSTMENTS ACCOUNT- OTHER REDUCTIONS | STATEMENT 9 |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CHARITABLE CONTRIBUTIONS | 325. |
| NONDEDUCTIBLE EXPENSES | 1,823. |
| TOTAL TO SCHEDULE M-2, LINE 5 - COLUMN (A) | 2,148. |

| FORM 4562 | PART VI - AMORTIZATION | STATEMENT 10 |
|---|---|---|

| (A) DESCRIPTION OF COSTS | (B) DATE BEGAN | (C) AMORT. AMOUNT | (D) CODE SECT. | (E) LIFE/ RATE | (F) ACCUM. AMORT. | (G) AMORT. THIS YR. |
|---|---|---|---|---|---|---|
| SBA LOAN COSTS | 11/03/22 | 56,576. | | 120M | 943. | 5,658. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 5,658. |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**  See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A**  Corporation's employer identification number
86-2210711

**B**  Corporation's name, address, city, state, and ZIP code

ARTISAN FOODIE GROUP, LLC
515 22ND STREET SOUTH
ST PETERSBURG, FL    33712

**C**  IRS Center where corporation filed return
E-FILE

**D**  Corporation's total number of shares
Beginning of tax year ...............  _____
End of tax year .....................  _____

| Part II | Information About the Shareholder |
|---|---|

**E**  Shareholder's identifying number
3904

**F**  Shareholder's name, address, city, state, and ZIP code

JAMES PACHENCE
4754 MAINSAIL DRIVE
BRADENTON, FL 34208

**G**  Current year allocation percentage ...  **40.250000%**

**H**  Shareholder's number of shares
Beginning of tax year ...............  _____
End of tax year .....................  _____

**I**  Loans from shareholder
Beginning of tax year ...........  $ _____
End of tax year .................  $ _____

For IRS Use Only

---

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -166,596. | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............ ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 C* | Items affecting shareholder basis 734. |
| 10 | Other income (loss) | | |
| | | 17 V | Other information * STMT |
| 11 | Section 179 deduction | AC | * STMT |
| 12 A | Other deductions 131. | AJ | * STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    311271 12-11-23    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2023**

11    1

SCHEDULE K-1              NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 734. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 734. | |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

---

SCHEDULE K-1                    SECTION 199A ITEMS, BOX 17
                                        CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -166,596. |
| UNADJUSTED BASIS | 458,177. |

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 22,079. |

---

SCHEDULE K-1                    SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

---

SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 22,079. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 188,674. | SEE IRS SCH. K-1 INSTRUCTIONS |

Form **7203**

(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder

JAMES PACHENCE

Identifying number

3904

**A** Name of S corporation

ARTISAN FOODIE GROUP, LLC

**B** Employer identification number

86-2210711

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:
(1) ☐ Original shareholder  (2) ☐ Purchased  (3) ☐ Inherited  (4) ☐ Gift  (5) ☐ Other:

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ............... ☐

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | 1 | 145,643. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | 2 | 24,005. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | |
| b | Net rental real estate income (enter losses in Part III) | 3b | |
| c | Other net rental income (enter losses in Part III) | 3c | |
| d | Interest income | 3d | |
| e | Ordinary dividends | 3e | |
| f | Royalties | 3f | |
| g | Net capital gains (enter losses in Part III) | 3g | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | |
| i | Other income (enter losses in Part III) | 3i | |
| j | Excess depletion adjustment | 3j | |
| k | Tax-exempt income | 3k | |
| l | Recapture of business credits | 3l | |
| m | Other items that increase stock basis | 3m | |
| 4 | Add lines 3a through 3m | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | 5 | 169,648. |
| 6 | Distributions (excluding dividend distributions) | 6 | |

**Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---|
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | 7 | 169,648. |
| 8a | Nondeductible expenses | 8a | 734. |
| b | Depletion for oil and gas | 8b | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | |
| 9 | Add lines 8a through 8c | 9 | 734. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | 10 | 168,914. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | 11 | 166,727. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | 12 | |
| 13 | Other items that decrease stock basis | 13 | |
| 14 | Add lines 11, 12, and 13 | 14 | 166,727. |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- | 15 | 2,187. |

## Part II  Shareholder Debt Basis

**Section A - Amount of Debt** (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | ( ) | ( ) | ( ) | ( ) |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

302501 04-01-23  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **7203** (12-2022)

13.1

Form 7203 (Rev. 12-2022)                                                                                                      Page **2**

| Part II | Shareholder Debt Basis *(continued)* |
|---------|--------------------------------------|

### Section B - Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|-------------|------------|------------|------------|-----------|
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | | | | |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

### Section C - Gain on Loan Repayment

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|-------------|------------|------------|------------|-----------|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|----------|-----------------------------------------------|

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|-------------|----------|----------|----------|----------|----------|
| 35 Ordinary business loss | 166,596. | | 166,596. | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | 131. | | 131. | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 166,727. | | 166,727. | | |

Form **7203** (12-2022)

671121

| Schedule K-1 (Form 1120-S) | **2023** | | | | | | |
|---|---|---|---|---|---|---|---|

**Schedule K-1 (Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax
year beginning _____
ending _____

□ Final K-1   □ Amended K-1     OMB No. 1545-0123

**Part III**  Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

**Shareholder's Share of Income, Deductions, Credits, etc.**  See separate instructions.

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-166,595.** | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |

### Part I  Information About the Corporation

**A** Corporation's employer identification number
86-2210711

**B** Corporation's name, address, city, state, and ZIP code

ARTISAN FOODIE GROUP, LLC
515 22ND STREET SOUTH
ST PETERSBURG, FL  33712

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year  ............
End of tax year  ............  _____

| | | | |
|---|---|---|---|
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............ □ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |

### Part II  Information About the Shareholder

**E** Shareholder's identifying number
5599

**F** Shareholder's name, address, city, state, and ZIP code

BABETTE PACHENCE
4754 MAINSAIL DRIVE
BRADENTON, FL 34208

**G** Current year allocation percentage  ...  **40.250000%**

**H** Shareholder's number of shares
Beginning of tax year  ............
End of tax year  ............

**I** Loans from shareholder
Beginning of tax year  ............  $ _____
End of tax year  ............  $ _____

| | | | |
|---|---|---|---|
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | C* | 734. |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | V | *           STMT |
| 11 | Section 179 deduction | AC | *           STMT |
| 12 | Other deductions **131.** | AJ | *           STMT |
| A | | | |

For IRS Use Only

| | | |
|---|---|---|
| 18 | □ More than one activity for at-risk purposes* | |
| 19 | □ More than one activity for passive activity purposes* | |
| | *See attached statement for additional information. | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     311271 12-11-23     www.irs.gov/Form1120S     **Schedule K-1 (Form 1120-S) 2023**

14

15310310  151640  40348          2023.03000 ARTISAN FOODIE GROUP, LLC          40348__1

2

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 734. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 734. | |

| SCHEDULE K-1 | SECTION 199A ADDITIONAL INFORMATION |
|---|---|

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

| SCHEDULE K-1 | SECTION 199A ITEMS, BOX 17 CODE V |
|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -166,595. |
| UNADJUSTED BASIS | 458,177. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 22,078. |

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
|---|---|

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1   EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 22,078. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 188,675. | SEE IRS SCH. K-1 INSTRUCTIONS |

Form **7203**

(Rev. December 2022)
Department of the Treasury
Internal Revenue Service

# S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| BABETTE PACHENCE | ·5599 |

| A Name of S corporation | B Employer identification number |
|---|---|
| ARTISAN FOODIE GROUP, LLC | 86-2210711 |

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:
(1) ☐ Original shareholder  (2) ☐ Purchased  (3) ☐ Inherited  (4) ☐ Gift  (5) ☐ Other:

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ........................ ☐

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | **1** | 145,643. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | **2** | 24,004. |
| 3a | Ordinary business income (enter losses in Part III) | 3a | |
| b | Net rental real estate income (enter losses in Part III) | 3b | |
| c | Other net rental income (enter losses in Part III) | 3c | |
| d | Interest income | 3d | |
| e | Ordinary dividends | 3e | |
| f | Royalties | 3f | |
| g | Net capital gains (enter losses in Part III) | 3g | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | |
| i | Other income (enter losses in Part III) | 3i | |
| j | Excess depletion adjustment | 3j | |
| k | Tax-exempt income | 3k | |
| l | Recapture of business credits | 3l | |
| m | Other items that increase stock basis | 3m | |
| 4 | Add lines 3a through 3m | **4** | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | **5** | 169,647. |
| 6 | Distributions (excluding dividend distributions) | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, skip lines 8 through 14, and enter -0- on line 15 | **7** | 169,647. |
| 8a | Nondeductible expenses | 8a | 734. |
| b | Depletion for oil and gas | 8b | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | |
| 9 | Add lines 8a through 8c | **9** | 734. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | **10** | 168,913. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | **11** | 166,726. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | **12** | |
| 13 | Other items that decrease stock basis | **13** | |
| 14 | Add lines 11, 12, and 13 | **14** | 166,726. |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- | **15** | 2,187. |

## Part II  Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year | | | | |
| 17 Additional loans (see instructions) | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 | | | | |
| 19 Principal portion of debt repayment (this line doesn't include interest) | (          ) | (          ) | (          ) | (          ) |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

302501 04-01-23  LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **7203** (12-2022)

16.1

Form 7203 (Rev. 12-2022)　　　　　　　　　　　　　　　　　　　　　　　　Page **2**

| Part II | Shareholder Debt Basis *(continued)* |
| --- | --- |

### Section B - Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
| --- | --- | --- | --- | --- |
| 21 Debt basis at the beginning of the corporation's tax year | | | | |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | | | | |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

### Section C - Gain on Loan Repayment

| | | | | |
| --- | --- | --- | --- | --- |
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
| --- | --- |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
| --- | --- | --- | --- | --- | --- |
| 35 Ordinary business loss | 166,595. | | 166,595. | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | 131. | | 131. | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 166,726. | | 166,726. | | |

Form **7203** (12-2022)

302502 04-01-23　LHA

15310310 151640 40348　　　　2023.03000 ARTISAN FOODIE GROUP, LLC　　40348__1

671121

| Schedule K-1<br>(Form 1120-S)<br>Department of the Treasury<br>Internal Revenue Service | **2023** | For calendar year 2023, or tax<br>year beginning _____<br>ending _____ |
|---|---|---|

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

| **Part III** | **Shareholder's Share of Current Year Income,<br>Deductions, Credits, and Other Items** |
|---|---|

**Shareholder's Share of Income, Deductions,<br>Credits, etc.**   See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
86-2210711

**B** Corporation's name, address, city, state, and ZIP code

ARTISAN FOODIE GROUP, LLC
515 22ND STREET SOUTH
ST PETERSBURG, FL  33712

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
   Beginning of tax year ............... _____
   End of tax year ...................... _____

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
    -5368

**F** Shareholder's name, address, city, state, and ZIP code

KRISTIN MCKINNEY
5224 S DALE MABRY HIGHWAY
TAMPA, FL 33611

**G** Current year allocation percentage ...   19.500000%

**H** Shareholder's number of shares
   Beginning of tax year ............... _____
   End of tax year ...................... _____

**I** Loans from shareholder
   Beginning of tax year ............ $ _____
   End of tax year .................... $ _____

For IRS Use Only

| | | | | |
|---|---|---|---|---|
| **1** | Ordinary business income (loss)<br>-80,711. | **13** | Credits | |
| **2** | Net rental real estate inc (loss) | | | |
| **3** | Other net rental income (loss) | | | |
| **4** | Interest income | | | |
| **5a** | Ordinary dividends | | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if<br>checked ................. ☐ | |
| **6** | Royalties | **15** | Alternative min tax (AMT) items | |
| **7** | Net short-term capital gain (loss) | | | |
| **8a** | Net long-term capital gain (loss) | | | |
| **8b** | Collectibles (28%) gain (loss) | | | |
| **8c** | Unrecaptured sec 1250 gain | | | |
| **9** | Net section 1231 gain (loss) | **16**<br>C* | Items affecting shareholder basis<br>355. | |
| **10** | Other income (loss) | | | |
| | | **17**<br>V | Other information<br>*          STMT | |
| **11** | Section 179 deduction | AC | *          STMT | |
| **12**<br>A | Other deductions<br>63. | AJ | *          STMT | |
| **18** | ☐ More than one activity for at-risk purposes* | | | |
| **19** | ☐ More than one activity for passive activity purposes* | | | |
| | *See attached statement for additional information. | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    311271 12-11-23    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2023**

17

3

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 16, CODE C

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| EXCLUDED MEALS EXPENSES | 355. | SEE SHAREHOLDERS INSTRUCTIONS |
| TOTAL | 355. | |

SCHEDULE K-1        SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS
AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I)
ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
                                 CODE V

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -80,711. |
| UNADJUSTED BASIS | 221,974. |

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 10,697. |

SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

SCHEDULE K-1   EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 10,697. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 91,407. | SEE IRS SCH. K-1 INSTRUCTIONS |

| Form **7203** | **S Corporation Shareholder Stock and Debt Basis Limitations** | OMB No. 1545-2302 |
|---|---|---|
| (Rev. December 2022) Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to www.irs.gov/Form7203 for instructions and the latest information. | Attachment Sequence No. **203** |

| Name of shareholder | Identifying number |
|---|---|
| KRISTIN MCKINNEY | 5368 |

| A  Name of S corporation | B  Employer identification number |
|---|---|
| ARTISAN FOODIE GROUP, LLC | 86-2210711 |

C  Stock block (see instructions):

D  Check applicable box(es) to indicate how stock was acquired:
(1) ☐ Original shareholder  (2) ☐ Purchased  (3) ☐ Inherited  (4) ☐ Gift  (5) ☐ Other:

E  Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ☐

## Part I  Shareholder Stock Basis

| | | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year | 1 | |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year | 2 | |
| 3a | Ordinary business income (enter losses in Part III) | 3a | |
| b | Net rental real estate income (enter losses in Part III) | 3b | |
| c | Other net rental income (enter losses in Part III) | 3c | |
| d | Interest income | 3d | |
| e | Ordinary dividends | 3e | |
| f | Royalties | 3f | |
| g | Net capital gains (enter losses in Part III) | 3g | |
| h | Net section 1231 gain (enter losses in Part III) | 3h | |
| i | Other income (enter losses in Part III) | 3i | |
| j | Excess depletion adjustment | 3j | |
| k | Tax-exempt income | 3k | |
| l | Recapture of business credits | 3l | |
| m | Other items that increase stock basis | 3m | |
| 4 | Add lines 3a through 3m | 4 | |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 | 5 | |
| 6 | Distributions (excluding dividend distributions) | 6 | |

Note: If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---|
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | 7 | 0. |
| 8a | Nondeductible expenses | 8a | |
| b | Depletion for oil and gas | 8b | |
| c | Business credits (sections 50(c)(1) and (5)) | 8c | |
| 9 | Add lines 8a through 8c | 9 | |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | 10 | 0. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) | 11 | |
| 12 | Debt basis restoration (see net increase in instructions for line 23) | 12 | |
| 13 | Other items that decrease stock basis | 13 | |
| 14 | Add lines 11, 12, and 13 | 14 | |
| 15 | Stock basis at the end of the corporation's tax year. Subtract line 14 from line 10. If the result is zero or less, enter -0- | 15 | 0. |

## Part II  Shareholder Debt Basis

### Section A - Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| 16  Loan balance at the beginning of the corporation's tax year | | | | |
| 17  Additional loans (see instructions) | | | | |
| 18  Loan balance before repayment. Add lines 16 and 17 | | | | |
| 19  Principal portion of debt repayment (this line doesn't include interest) | (          ) | (          ) | (          ) | (          ) |
| 20  Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 | | | | |

302501 04-01-23   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **7203** (12-2022)

19.1

Form 7203 (Rev. 12-2022) | Page **2**

| Part II | Shareholder Debt Basis *(continued)* |

### Section B - Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| **21** Debt basis at the beginning of the corporation's tax year | | | | |
| **22** Enter the amount, if any, from line 17 | | | | |
| **23** Debt basis restoration (see instructions) | | | | |
| **24** Debt basis before repayment. Add lines 21, 22, and 23 | | | | |
| **25** Divide line 24 by line 18 | | | | |
| **26** Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| **27** Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | |
| **28** Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| **29** Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | |
| **30** Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| **31** **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | |

### Section C - Gain on Loan Repayment

| | | | | |
|---|---|---|---|---|
| **32** Repayment. Enter the amount from line 19 | | | | |
| **33** Nontaxable repayments. Enter the amount from line 26 | | | | |
| **34** **Reportable gain.** Subtract line 33 from line 32 | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| **35** Ordinary business loss | 80,711. | 7,710. | | | 88,421. |
| **36** Net rental real estate loss | | | | | |
| **37** Other net rental loss | | | | | |
| **38** Net capital loss | | | | | |
| **39** Net section 1231 loss | | | | | |
| **40** Other loss | | | | | |
| **41** Section 179 deductions | | | | | |
| **42** Charitable contributions | 63. | | | | 63. |
| **43** Investment interest expense | | | | | |
| **44** Section 59(e)(2) expenditures | | | | | |
| **45** Other deductions | | | | | |
| **46** Foreign taxes paid or accrued | | | | | |
| **47** **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 80,774. | 7,710. | | | 88,484. |

Form **7203** (12-2022)

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **The Artisan Foodie Group LLC** |
| United States Bankruptcy Court for the: | **MIDDLE DISTRICT OF FLORIDA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Architectonics Studio, Inc. 2600 Dr. ML King Jr. St. N. Suite 600 Saint Petersburg, FL 33704** | | | | | | **$3,050.00** |
| **Cleaners Closet 4139 7th Terrace S. Saint Petersburg, FL 33711** | | **Trade debt** | | | | **$3,315.60** |
| **Englander Fischer 721 1st Avenue N Saint Petersburg, FL 33701** | | **Professional services** | | | | **$1,302.50** |
| **Huffman General Contractors 5691 70th Avenue N. Pinellas Park, FL 33781** | | | | | | **$3,945.16** |
| **Zelinsky Consulting 3651 81st Street N. Saint Petersburg, FL 33710** | | **Trade debt** | | | | **$63,798.71** |

The Artisan Foodie Group LLC
600 1st Avenue N
Suite 202E
Saint Petersburg, FL 33701

Johnson Pope Bokor Ruppel
& Burns LLP
400 N. Ashley Dr. #3100
Tampa, FL 33602

Katelyn M. Vinson
David Jennis, PA d/b/a Jennis Morse
606 East Madison Street
Tampa, FL 33602

St. Petersburg Warehouse
Arts District, Inc.
515 22nd Street S
Saint Petersburg, FL 33712

Architectonics Studio, Inc.
2600 Dr. ML King Jr. St. N.
Suite 600
Saint Petersburg, FL 33704

U.S. Small Business
Administration
409 3rd Street SW
Washington, DC 20416

Cleaners Closet
4139 7th Terrace S.
Saint Petersburg, FL 33711

Zelinsky Consulting
3651 81st Street N.
Saint Petersburg, FL 33710

Englander Fischer
721 1st Avenue N
Saint Petersburg, FL 33701

First Citrus Bank
10824 N. Dale Mabry Highway
Tampa, FL 33618

Huffman General Contractors
5691 70th Avenue N.
Pinellas Park, FL 33781

James and Babette Pachence
4754 Mainsail Drive
Bradenton, FL 34208

James Pachence
4754 Mainsail Drive
Bradenton, FL 34208